# Exhibit A-2

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|
|      |          |               |                  |      |                  |        |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

| TIME |  |
|------|--|
| STOPPED |  |
| BEGAN |  |
| TOTAL |  |
| POSTED |  |
| DATE BILLED |  |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
|                         |                 |               |               |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

*(handwritten header entries: 4/24-? 5/15/20 Smyth-ne ... L PR 102 4)*

| | TIME |
|---|---|
| STOPPED | 15.0 |
| BEGAN | 4.3 |
| TOTAL | 2.1 |
| POSTED | 6.0 |
| DATE BILLED | 5 |

CA - COURT APPEARANCE
B - BRIEFING
C - CONFERENCE
FI - FACTS INVESTIGATION
L - LETTER
LL - LONG LETTER
NBT - NON BILLABLE TIME
DPD - OUT OF POCKET DISBURSEMENT
O - OTHER
PC - PETTY CASH
P - PREPARATION
R - RESEARCH
TC - TELEPHONE CHARGE
TCO - TELEPHONE CONFERENCE
T - TRAVEL

**COMMENTS** *(handwritten)* R-numerous drafts of Motion to Dism DO
Conterclms - Completion of docs, email N Lawrce
fact invest. final draft of motion, new counterclm 7.1   2.0

TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED

*(handwritten line)*

FRONT

BACK

4/24/20 ⟶ 5/15/2020

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|---|---|---|---|---|---|---|
| 5/2 | | Larson | | L | 2 | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

| TIME | |
|---|---|
| STOPPED | 2 |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS   L to cl w/ *existing copies* JMartin + new

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| | | | |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|---|---|---|---|---|---|---|
| 6/19 | | Larson | | PL | 5 | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

| TIME | |
|---|---|
| STOPPED | 5 |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS   review of *Ireland opposition to motion.*
*Copy to cl.*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| | | | |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|---|---|---|---|---|---|---|
| 7/1 | | Larson | | R&P | 6 | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

| TIME | |
|---|---|
| STOPPED | |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS   *review of ... motion for T/o*
*on pleadings - copy to ...*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

7/6 - 7, 8, 10
14, 15      LARSON                    DcLP    60  5

CA - COURT APPEARANCE     LL - LONG LETTER              P  - PREPARATION
B  - BRIEFING             NBT - NON BILLABLE TIME        R  - RESEARCH
C  - CONFERENCE           DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O   - OTHER                    TCO - TELEPHONE CONFERENCE
L  - LETTER               PC  - PETTY CASH               T   - TRAVEL

| | TIME |
|---|---|
| STOPPED | 3.6, 40 |
| BEGAN | 6.1, 2.5 |
| TOTAL | 5.0  3.5 |
| POSTED | 7  7.0 |
| DATE BILLED | 5.0 5.0 |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|

FRONT

BACK
7/6 TO 7/10/2020

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 7/29 | | Larson | | P | 5 | |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

**TIME**
STOPPED
BEGAN
TOTAL
POSTED
DATE BILLED

COMMENTS  *Review of Opposition to motion to Seal*
*+ email to L c/ copy*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|------------------------|-----------------|---------------|---------------|
| | | | |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 8/4 | | Larson | | P | 5 | |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

**TIME**
STOPPED
BEGAN  5
TOTAL
POSTED
DATE BILLED

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|------------------------|-----------------|---------------|---------------|
| | | | |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| | | Larson | | P | 8 | |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

**TIME**
STOPPED
BEGAN
TOTAL
POSTED
DATE BILLED

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|------------------------|-----------------|---------------|---------------|
| | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 8/31–9/1 | | Larson | | L Ttc | 4 | |

| | | | TIME |
|---|---|---|---|
| CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION | | | STOPPED |
| B - BRIEFING  NBT - NON BILLABLE TIME | | | BEGAN |
| C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE | | | TOTAL |
| FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE | | | POSTED |
| L - LETTER  PC - PETTY CASH  T - TRAVEL | | | DATE BILLED |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|--------------------------|-----------------|----------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 9/1 t 8 | | Larson | | P | 4 | |

| | | | TIME |
|---|---|---|---|
| CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION | | | STOPPED |
| B - BRIEFING  NBT - NON BILLABLE TIME | | | BEGAN |
| C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  R - RESEARCH  TC - TELEPHONE CHARGE | | | TOTAL |
| FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE | | | POSTED |
| L - LETTER  PC - PETTY CASH  T - TRAVEL | | | DATE BILLED |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|--------------------------|-----------------|----------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 10/2/20 | | Larson | | P | 2 5 | |

| | | | TIME |
|---|---|---|---|
| CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION | | | STOPPED |
| B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH | | | BEGAN |
| C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE | | | TOTAL |
| FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE | | | POSTED |
| L - LETTER  PC - PETTY CASH  T - TRAVEL | | | DATE BILLED |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|--------------------------|-----------------|----------------|---------------|

4/6-7/21  C.N.Sw.  15 3  330-

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

|  | TIME |
|--|------|
| STOPPED | ~~~~ |
| BEGAN | 5.0 |
| TOTAL | 10.3 |
| POSTED |  |
| DATE BILLED |  |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS   Prep of Docs for Production
Trip to Boston  $
~ 550 copies X 4 = 2200 X .15 = 330

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

1/18/21  C.N.Sw.  8

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

|  | TIME |
|--|------|
| STOPPED |  |
| BEGAN |  |
| TOTAL |  |
| POSTED |  |
| DATE BILLED |  |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS   Prep of Docs of Holowecky + Greer

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

4/27/21  Swn  1 8

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

|  | TIME |
|--|------|
| STOPPED |  |
| BEGAN | 1.8 |
| TOTAL |  |
| POSTED |  |
| DATE BILLED |  |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS   Prep of Motion for Prot. order + to extend
Sch. deadlines  email to Edney + Greene,
Prep of T.1 Cert, filing w/ Ct

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 2/2/21 | | *From* | | R L | 4 | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

| TIME | |
|------|--|
| STOPPED | 4 |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS *Review of Tehran's Order under*
*R(b)6 motion copy to Franzi of*
*Inquire*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | | |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 2/2/21 | | *Larson* | | R P L | 1 5 | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

| TIME | |
|------|--|
| STOPPED | |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS *2 Emails w/ Nancy Perlman re: Stipulate*
*Suggest Changes by both of us - Review of Ct*
*Order + Email to Client + Tony + re actions*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| *Email w/* | *Kiffney Deane re Clips.* | | |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 2/3/21 | | *Larson* | | L R | 1 0 | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

| TIME | |
|------|--|
| STOPPED | 7 |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS *R T. Answer Ct Question email to*
*Kistiera re: Clips + LITIGATION privilege*
*Email to Suzanne: Stip + order — (2)*  3 4

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| *Emails w/ Ct. Quik review of Subpoena Docs* | | | |
| *Email + Review to Cloverly re: add'l docs w/ order* | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 2/4-5/21 | | Larson | | L P | 5 - | 67.30 |

| | TIME | |
|---|---|---|
| STOPPED | 4-9 | |
| BEGAN | | |
| TOTAL | | |
| POSTED | | |
| DATE BILLED | | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS _Continuing work on prod. of docs_ _[illegible]_

_[illegible handwriting]_

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| _1/25 copies (4) 115 copies + 1570 copies_ | | _= 3315 copies @ .15 =_ | _[illegible]_ 497.25 |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 2/8/21, 24 | | Larson | | Pi P | 4 1 | |

| | TIME | |
|---|---|---|
| STOPPED | 5. | |
| BEGAN | 5. | |
| TOTAL | 5 | |
| POSTED | 3.1 | |
| DATE BILLED | | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS _[illegible handwriting]_

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| _[illegible handwriting]_ | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

7/11-7/12-14   Sonya Larson   P   20   3

14-15

| | | TIME |
|---|---|---|
| STOPPED | 2.8 |
| BEGAN | 5.0 |
| TOTAL | 2.8 |
| POSTED | 1.0 |
| DATE BILLED | 2.0 |

CA - COURT APPEARANCE
B - BRIEFING
C - CONFERENCE
FI - FACTS INVESTIGATION
L - LETTER

LL - LONG LETTER
NBT - NON BILLABLE TIME
DPD - OUT OF POCKET DISBURSEMENT
O - OTHER
PC - PETTY CASH

P - PREPARATION
R - RESEARCH
TC - TELEPHONE CHARGE
TCO - TELEPHONE CONFERENCE
T - TRAVEL

COMMENTS   Work on Answer to CC. for prov + wts

numerous emails w/ cl — ready of BEF production

4/1-5.4   Long Tc w/ cl dft pgs + c's         1.3

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

1.8

1.6

FRONT

2/12 10:10-1, 2:05 — 3:05

2/13 5-6:40

5-7

BACK

2/11 TO 2/15/2021

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|----------------|--------|
| 2/17 | | LARSON | | P TCL | 1 9 | |

|  | TIME |
|--|------|
| STOPPED | 4 |
| BEGAN | 5 |
| TOTAL | |
| POSTED | 1.0 |
| DATE BILLED | |

CA - COURT APPEARANCE LL - LONG LETTER P - PREPARATION
B - BRIEFING NBT - NON BILLABLE TIME R - RESEARCH
C - CONFERENCE DPD - OUT OF POCKET DISBURSEMENT TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION O - OTHER TCO - TELEPHONE CONFERENCE
L - LETTER PC - PETTY CASH T - TRAVEL

COMMENTS _Do y/U Email to RMT Galese Edgar_
_To Mrfn to Engine Time — Email To_
_Suzane Elmsby follow work of Answer To CC_

TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED
_Rd y/ Doron not Rep. + discovery_

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|----------------|--------|
| 2/18 | | LARSON | | P | 3 9 | |

|  | TIME |
|--|------|
| STOPPED | 10:37 (4) |
| BEGAN | 11:20 (7) |
| TOTAL | 12:123. |
| POSTED | 2.0 |
| DATE BILLED | |

CA - COURT APPEARANCE LL - LONG LETTER P - PREPARATION
B - BRIEFING NBT - NON BILLABLE TIME R - RESEARCH
C - CONFERENCE DPD - OUT OF POCKET DISBURSEMENT TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION O - OTHER TCO - TELEPHONE CONFERENCE
L - LETTER PC - PETTY CASH T - TRAVEL

COMMENTS _finish Answer To CC Sent To Cl_
_Curls on Ints_
_Filing of Answer Thru ECF — work pnts, email To Doron_

TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|----------------|--------|
| 2/19 2/22 | | LARSON | | FI L P | 10 2 | |
| 2/23+4 | | | | | | |

|  | TIME |
|--|------|
| STOPPED | 1.0 |
| BEGAN | 3.5 |
| TOTAL | |
| POSTED | 7.9 |
| DATE BILLED | 1.2 |
|  | 1.6 |

CA - COURT APPEARANCE LL - LONG LETTER P - PREPARATION
B - BRIEFING NBT - NON BILLABLE TIME R - RESEARCH
C - CONFERENCE DPD - OUT OF POCKET DISBURSEMENT TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION O - OTHER TCO - TELEPHONE CONFERENCE
L - LETTER PC - PETTY CASH T - TRAVEL

COMMENTS _more work on ints numerous emails_
_w/cl — attempt to get info re core agent_
_Christopher perry_

TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED
_work on ints — L To Sonja — refinement of ints_
_After review by Cl — email To/from Sonja_

2/25/21

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| | | | | L P | 2 | 2 |

9/26

CA - COURT APPEARANCE   LL - LONG LETTER        P - PREPARATION
B - BRIEFING             NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE           DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER               TCO - TELEPHONE CONFERENCE
L - LETTER               PC - PETTY CASH          T - TRAVEL

| TIME | |
|------|--|
| STOPPED | 1.2 |
| BEGAN | 5 |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS  Final work on 2nd Dr. Alg. To Ireland

Sent to cl for further corrections + to mgs

for service - review of Docs supplied by

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| Cohen Law + R | | | |

---

3/8/21  LARSON

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| | | | | L | 2  1 | 26.30 |

3/10

CA - COURT APPEARANCE   LL - LONG LETTER        P - PREPARATION
B - BRIEFING             NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE           DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER               TCO - TELEPHONE CONFERENCE
L - LETTER               PC - PETTY CASH          T - TRAVEL

| TIME | |
|------|--|
| STOPPED | 1.1 |
| BEGAN | 1.0 |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS  LL To Miles for consult re Ins. Co

procedure.    LTR to Atty by Count

+ H off. Appl.

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | | |

---

3/11/21  LARSON

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| | | | | L P | 5 | |

CA - COURT APPEARANCE   LL - LONG LETTER        P - PREPARATION
B - BRIEFING             NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE           DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER               TCO - TELEPHONE CONFERENCE
L - LETTER               PC - PETTY CASH          T - TRAVEL

| TIME | |
|------|--|
| STOPPED | 5 |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS  L To Elmaraby + Cain - required dg notices

Sent to both D's.

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | | |

## Entry 1

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/14/2021 | | *Sriram* | | | 6 | |

**TIME**

| | |
|--|--|
| STOPPED | 6 |
| BEGAN | 6 |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

**COMMENTS** *Review of DD's motion to compel + new*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|------------------------|-----------------|---------------|---------------|
| | | | |

## Entry 2

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/17/21 | | Larson | L TR | 4 | 0 | |
| 3/8 | | | | | | |

**TIME**

| | |
|--|--|
| STOPPED | 8 |
| BEGAN | |
| TOTAL | 3 |
| POSTED | 3-4-25 |
| DATE BILLED | 4 |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

**COMMENTS** *DL request of Paula Siegel email TC/from Jeff Emken TC/f Sriram + comp. TC w/ Sriram + NYT then wrote + TC/f Sriram 6+7*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|------------------------|-----------------|---------------|---------------|
| 3/8 - TC w/ Colburn re: expert W email TC/f Sriram w/ NYT (6) | | | (7) |

## Entry 3

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/19-20-21 | | Larson | L TR P | 6 | - | |

**TIME**

| | |
|--|--|
| STOPPED | 5 |
| BEGAN | 2.5 |
| TOTAL | 5 |
| POSTED | 5 |
| DATE BILLED | 2.5 |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

**COMMENTS** *Printed + collated Brand's docs for Markoff + Mtn to Compel - Quick review - of Annexes of Docs + Taking Notes - Start of oppose to Mtn to Compel*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|------------------------|-----------------|---------------|---------------|
| 2 TC's Sriram + emails of Docs. | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/22 | | LARson | | | 4  7 | |

|  | TIME |
|--|------|
| CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION | STOPPED  8 |
| B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH | BEGAN 1.4 |
| C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE | TOTAL 1.9 |
| FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE | POSTED |
| L - LETTER    PC - PETTY CASH    T - TRAVEL | DATE BILLED 6 |

COMMENTS  Work on opposition to Motion to Compel

4.7

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/23/21 | | LARson | | | 10  9 | |

|  | TIME |
|--|------|
| CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION | STOPPED 12 - 1.10 |
| B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH | BEGAN 6/=9  6 |
| C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE | TOTAL 12.10 .185 |
| FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE | POSTED 2 - 3.90 |
| L - LETTER    PC - PETTY CASH    T - TRAVEL | DATE BILLED 4 - 6 |

COMMENTS  Mtg with Managers + Review of TCA mergers

7.2

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/25 -3/26 | | LARson | | P  TR  7  9 | 7.4 | $52.70  $37.47 |

|  | TIME |
|--|------|
| CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION | STOPPED 10 - 1 |
| B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH | BEGAN 1-5 |
| C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE | TOTAL 2.4 |
| FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE | POSTED 5 |
| L - LETTER    PC - PETTY CASH    T - TRAVEL | DATE BILLED |

COMMENTS  L Thru w/ Sonya 2nd draft of opposition

Went thru Discovery started prep for Dps

Rev 4 SL + Bob Kosher      Exp more to Atty.

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | Put Docs on Third drive | |

Express Mail Copies Third Drive

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/27-28 | | Larson | | P Dc 6 6 | | |

CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION
B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH
C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE
L - LETTER    PC - PETTY CASH    T - TRAVEL

TIME
STOPPED  5
BEGAN  12 → 1:15
TOTAL  2:15 → 4:05
POSTED  5:30 - 7:30
DATE BILLED

COMMENTS  D C for Sonya re strategy - more 2.7  2.0  1.8  work on opposition

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/29 | | Larson | opposition to motion to DVP  Compel | P | 7 - | |

CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION
B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH
C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE
L - LETTER    PC - PETTY CASH    T - TRAVEL

TIME
STOPPED  10:15 & 1:15
BEGAN
TOTAL  9:30 & 6:30
POSTED
DATE BILLED

COMMENTS  finished answer + 4 exhibits filed by it. numerous DC's w/ Cl re affidavit

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 4/1 | | Larson | | Dc 2 - | | |

CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION
B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH
C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE
L - LETTER    PC - PETTY CASH    T - TRAVEL

TIME
STOPPED  2.0
BEGAN
TOTAL
POSTED
DATE BILLED

COMMENTS  Dc Sonya + Sara Borer + Adam Strasberg

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 4/3-4/5 | | Larson | | CA P... P 11 — | | |

**TIME**

| | |
|---|---|
| STOPPED | 20 |
| BEGAN | 2.2 |
| TOTAL | 1.9 |
| POSTED | 1.8 |
| DATE BILLED | 2.3 |

CA - COURT APPEARANCE   LL - LONG LETTER
B - BRIEFING   NBT - NON BILLABLE TIME
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT
FI - FACTS INVESTIGATION   O - OTHER
L - LETTER   PC - PETTY CASH
P - PREPARATION
R - RESEARCH
TC - TELEPHONE CHARGE
TCO - TELEPHONE CONFERENCE
T - TRAVEL

COMMENTS  Email w/ Sarah re discovery + Prep of motion to compel
numerous TC's & texts w/ SL — Rev w/ CB + MG
re 7.1 Conf Prep of motion CA @ 3:30 Judge Talwani

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| Email w/ judge + Team Disc w/ SL | | 3:30 → 4:15 | |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 4/11-4/14 | | Larson | | P R L 3 — | | |

**TIME**

| | |
|---|---|
| STOPPED | 8 |
| BEGAN | 2.0 |
| TOTAL | 2 |
| POSTED | |
| DATE BILLED | |

CA - COURT APPEARANCE   LL - LONG LETTER
B - BRIEFING   NBT - NON BILLABLE TIME
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT
FI - FACTS INVESTIGATION   O - OTHER
L - LETTER   PC - PETTY CASH
P - PREPARATION
R - RESEARCH
TC - TELEPHONE CHARGE
TCO - TELEPHONE CONFERENCE
T - TRAVEL

COMMENTS  Disc w/ Sonya + Sarah (editor of customs
to the neighborhood) work on docs + depo
email w/ SL + Team prep Graham Exhibit

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| | | | |

4/20/21   4/21   LARSM

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

10 8

4/22

| CA – COURT APPEARANCE | LL  – LONG LETTER | P   – PREPARATION |
| B   – BRIEFING | NBT – NON BILLABLE TIME | R   – RESEARCH |
| C   – CONFERENCE | DPD – OUT OF POCKET DISBURSEMENT | TC  – TELEPHONE CHARGE |
| FI  – FACTS INVESTIGATION | O   – OTHER | TCO – TELEPHONE CONFERENCE |
| L   – LETTER | PC  – PETTY CASH | T   – TRAVEL |

| TIME | |
|------|---|
| STOPPED | 1 . 4 |
| BEGAN | 4.0 |
| TOTAL | |
| POSTED | 2.1 2 |
| DATE BILLED | 2.5 |

COMMENTS  Ready of oppoto to Ab Th to Compel
Inul To (L) notes - Start work on.
Reply + memo + off.

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

FRONT

4/21
4/22 10 - 12:0
1:10 - 1:1 a
2:30 - 5:20
4/0

BACK
4/20/21  TO  4/22/21

| 4/23 | | *Larson* | *Reply to Opposition* | 4 | 4 | |
| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |

|  |  | TIME |
|---|---|---|
| CA - COURT APPEARANCE | P - PREPARATION | STOPPED | *9* |
| B - BRIEFING | LL - LONG LETTER | R - RESEARCH | BEGAN | *6* |
| C - CONFERENCE | NBT - NON BILLABLE TIME | TC - TELEPHONE CHARGE | TOTAL | *1.5* |
| FI - FACTS INVESTIGATION | DPD - OUT OF POCKET DISBURSEMENT | TCO - TELEPHONE CONFERENCE | POSTED | *2.0* |
| L - LETTER | O - OTHER | T - TRAVEL | DATE BILLED | |
| | PC - PETTY CASH | | | |

COMMENTS   *TC of Julie Carter*
*with on memo*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 4/25-29 | | Larson | Dep of Righty Topp. it hrida | KPL | 77 6 | |

| | | | |
|---|---|---|---|
| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION | **TIME** |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH | STOPPED |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE | BEGAN |
| FI - FACTS INVESTIGATION | O . - OTHER | TCO - TELEPHONE CONFERENCE | TOTAL |
| L - LETTER | PC - PETTY CASH | T - TRAVEL | POSTED |
| COMMENTS | | *See Detail* | DATE BILLED |

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | | |

FRONT



BACK
4/25 TO 4/29/2021

## Entry 1

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 4/7 | | *Jeason* | | | | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

| TIME | |
|------|---|
| STOPPED | 3 |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS *Review of pretrial order & email to W. Plante re ans. to*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | | |

## Entry 2

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 5/7 | | *Larson* | | RP | 5 | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

| TIME | |
|------|---|
| STOPPED | |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | | |

## Entry 3

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 5/11-12/2021 | | *Larson* | | L P | 1 | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

| TIME | |
|------|---|
| STOPPED | 4 |
| BEGAN | 2 |
| TOTAL | 4 |
| POSTED | |
| DATE BILLED | |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|
| 5/13 | 14-17 | LARSON | Motion to Compel | RP | CA 7 9 | 24.2s |

|  | TIME |
|--|------|
| STOPPED | 1 3 |
| BEGAN | 10:50 |
| TOTAL | 2.50 (4.2) |
| POSTED | 1.8 |
| DATE BILLED | 1.6 |

CA · COURT APPEARANCE  LL · LONG LETTER  P · PREPARATION
B · BRIEFING  NBT · NON BILLABLE TIME  R · RESEARCH
C · CONFERENCE  DPD · OUT OF POCKET DISBURSEMENT  TC · TELEPHONE CHARGE
FI · FACTS INVESTIGATION  O · OTHER  TCO · TELEPHONE CONFERENCE
L · LETTER  PC · PETTY CASH  T · TRAVEL

COMMENTS   R, Prep for CA + CA Judge Bowler
TC Sta
P for CA or hearing — CA appearance TC w/ cl

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
|  | Copies made in office | | Parking |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|
| 5/19 | | LARSON | | LRB | 6 | |

|  | TIME |
|--|------|
| STOPPED | 4 |
| BEGAN | 5 |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

CA · COURT APPEARANCE  LL · LONG LETTER  P · PREPARATION
B · BRIEFING  NBT · NON BILLABLE TIME  R · RESEARCH
C · CONFERENCE  DPD · OUT OF POCKET DISBURSEMENT  TC · TELEPHONE CHARGE
FI · FACTS INVESTIGATION  O · OTHER  TCO · TELEPHONE CONFERENCE
L · LETTER  PC · PETTY CASH  T · TRAVEL

COMMENTS   review of pendty prot order r requested changes
t email to Elovecky — Serene ReS of Elbing re:
T. Comp

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
|  | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

**TIME**
STOPPED *10/10*
BEGAN *10.25* (3)
TOTAL
POSTED
DATE BILLED

COMMENTS *meet + confer re if Sonya Elevarty +*
*Stella for MTT's orders open re: discovery*
*& relief*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| *6/9/04* | | *Sonya Isom* | | | *4  3* | *210.65* |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

**TIME**
STOPPED *2.0*
BEGAN *5*
TOTAL *1.2*
POSTED *5*
DATE BILLED

COMMENTS *Prud. 7 more Cross - Completed 7 hrs*
*in office - (To Atty's*
*Copies re Ybor 736 x 15*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|
| | *postage  staples* | *Berry Copies :* | |
| | *19.10    56.90* | *24.25* | *110.40* |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| *6/22* | | *Sonya Isom* | | *NC* | *4* | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

**TIME**
STOPPED
BEGAN
TOTAL
POSTED
DATE BILLED

COMMENTS *Prud. Sonya re: dep + DD production*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|

7/9/2(

| | TIME | |
|---|---|---|
| STOPPED | 1.0 |
| BEGAN | .4 |
| TOTAL | |
| POSTED | .6 |
| DATE BILLED | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|

---

7/22-23-28/29

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|
| | | Sonya Jones | | P   TC | 16   8 | |

7/30

| | TIME | |
|---|---|---|
| STOPPED | 3 |
| BEGAN | |
| TOTAL | 3.9 |
| POSTED | 4.1 |
| DATE BILLED | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|

---

8/13,14,15,16,1

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|
| | | Sonya Jones | | Dep P   R | 34   5 | 24.2   27.2 |

8/16-19

| | TIME | |
|---|---|---|
| STOPPED | 4.0 |
| BEGAN | 2.0 |
| TOTAL | 1.0 |
| POSTED | 6.9 (8/4) |
| DATE BILLED | 4.5 (8/4) |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|

(FRONT)

BACK

8|13 TO   8|19|2021

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

8/30/30
9/1, 2, 3

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

| TIME | | |
|------|---|---|
| STOPPED | 8/26 | 5.0 |
| BEGAN | 27 | 3.5 |
| TOTAL | 29 | 4.5 |
| POSTED | 30 | 4.0 |
| DATE BILLED | | |

**COMMENTS**

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

amount     53.75

FRONT

COOLIN HALO          www.artdisplay.com

9/1   9:30 - 12:30
      2:00 → 7:00
9/2   10 → 1
      2:25 - 10.
9/3   

BACK
8/26/21   TO   9/3/21

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

| | TIME |
|---|---|
| | STOPPED |
| | BEGAN |
| | TOTAL |
| | POSTED |
| | DATE BILLED |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

COMMENTS   *dep Transcript of C. Corsin*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 9/17-9-20 | | Sonya Larson | | P Dg R | 9 0 2 | |
| 9/21-22 | | | | | | |

| | TIME |
|---|---|
| | STOPPED 3 |
| | BEGAN 1.0 |
| | TOTAL 1.0 |
| | POSTED 3.4 |
| | DATE BILLED |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

COMMENTS   *Several emails Trying To setup dep - TC/SL*
*+ Start of dep prep + MTD preff my T/s   9/21, 1.2 + 3.3 = 6.0*
*Dictd dep.   9/22   8.5*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 9/23/22 | | Larson | | Tg | i 5 | |

| | TIME |
|---|---|
| | STOPPED 2→ |
| | BEGAN 3:30 |
| | TOTAL |
| | POSTED |
| | DATE BILLED |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

COMMENTS   *Fact checking w/ Steve Gross @ NY Times*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|---|------|------------------|--------|

CA - COURT APPEARANCE  LL - LONG LETTER        P  - PREPARATION
B  - BRIEFING              NBT - NON BILLABLE TIME    R  - RESEARCH
C  - CONFERENCE          DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O  - OTHER               TCO - TELEPHONE CONFERENCE
L  - LETTER               PC - PETTY CASH        T  - TRAVEL

| | TIME |
|---|---|
| STOPPED | 3.0 |
| BEGAN | 2.0 |
| TOTAL | 2.4 |
| POSTED | 2.3 |
| DATE BILLED | 1.8 |

COMMENTS



| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

## Entry 1

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 9/26-10/1-1 | | Sonya Larson | | RP | 4 1 | |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

TIME
STOPPED 3.5
BEGAN
TOTAL .6
POSTED
DATE BILLED

COMMENTS _Prep +[reply?] of Opposition to Cohen Law Motion to Compel - reviews by S.L._

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

## Entry 2

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 10/12-14-15 | | Sonya Larson | L PL CA | P | 3 5 | |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

TIME
STOPPED 5
BEGAN 4
TOTAL
POSTED 1.0
DATE BILLED 1.6

COMMENTS _P for CA (zoom) + CA (in person) Tc w/ cl. R w/ BOS Panel + Tc w/ cl. Email to Atty re: ?.1_

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

## Entry 3

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 10/19-20-21 | | Larson | R Zoom PL | P | 4 8 | 5.8 |

10/5 - pg Time or File   1.0

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

TIME
STOPPED 1.5
BEGAN 1.6
TOTAL 4.5 5.40
POSTED
DATE BILLED

COMMENTS _Tc w/ cl. Prep Zoom Call w/ Atty's R Revw of Reg for Dismission - Follow up Tc w/ Gardner + [Beverly?] R. P + filing of Report for [mediator?]_

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

CA - COURT APPEARANCE     LL - LONG LETTER          P  - PREPARATION
B  - BRIEFING             NBT - NON BILLABLE TIME   R  - RESEARCH
C  - CONFERENCE           DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O  - OTHER                TCO - TELEPHONE CONFERENCE
L  - LETTER               PC - PETTY CASH           T  - TRAVEL

COMMENTS

| TIME | |
|------|--|
| STOPPED | |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

Sept-Nov 2021    Sonya Larson    $3626.10

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

CA - COURT APPEARANCE     LL - LONG LETTER          P  - PREPARATION
B  - BRIEFING             NBT - NON BILLABLE TIME   R  - RESEARCH
C  - CONFERENCE           DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O  - OTHER                TCO - TELEPHONE CONFERENCE
L  - LETTER               PC - PETTY CASH           T  - TRAVEL

COMMENTS    Stenographer    779 —
                            961.10
                            1986. —

| TIME | |
|------|--|
| STOPPED | |
| BEGAN | 3626.10 |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

12/10/21    Larson    P    5    1060

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

CA - COURT APPEARANCE     LL - LONG LETTER          P  - PREPARATION
B  - BRIEFING             NBT - NON BILLABLE TIME   R  - RESEARCH
C  - CONFERENCE           DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O  - OTHER                TCO - TELEPHONE CONFERENCE
L  - LETTER               PC - PETTY CASH           T  - TRAVEL

COMMENTS  Several Emails to Larson re: mediation memo
          + settlement proposal
          12/20/21 prepare for Dep Transcript

| TIME | |
|------|--|
| STOPPED | |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

i/19

CA · COURT APPEARANCE    LL · LONG LETTER
B · BRIEFING             NBT · NON BILLABLE TIME
C · CONFERENCE           DPD · OUT OF POCKET DISBURSEMENT
FI · FACTS INVESTIGATION O · OTHER
L · LETTER               PC · PETTY CASH

P · PREPARATION
R · RESEARCH
TC · TELEPHONE CHARGE
TCO · TELEPHONE CONFERENCE
T · TRAVEL

| TIME | |
|------|---|
| STOPPED | |
| BEGAN | |
| TOTAL | |
| POSTED | 9 |
| DATE BILLED | |

COMMENTS _email for Eleven re Chase of Process R_
_Email + TC in Smyth - Prep of Settlement_
_NBT proposal per mediation TC Judge Cabell Court_

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

CM TC in Eleven + Green, R, TC of Smyth

---

1/20/22      Larson                              L  P  12  5

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

1/21
1/22-23

CA · COURT APPEARANCE    LL · LONG LETTER
B · BRIEFING             NBT · NON BILLABLE TIME
C · CONFERENCE           DPD · OUT OF POCKET DISBURSEMENT
FI · FACTS INVESTIGATION O · OTHER
L · LETTER               PC · PETTY CASH

P · PREPARATION
R · RESEARCH
TC · TELEPHONE CHARGE
TCO · TELEPHONE CONFERENCE
T · TRAVEL

| TIME | |
|------|---|
| STOPPED | 1→4 (5.0) |
| BEGAN | (3.0) |
| TOTAL | 11→1 (2.0) |
| POSTED | 4.5 |
| DATE BILLED | |

COMMENTS _more work on Mediation Memo_

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|
| 1/24/22 | LARSON | Meghan | L Filing 3 5 | | | |

CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION
B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH
C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE
L - LETTER    PC - PETTY CASH    T - TRAVEL

| TIME | |
|------|--|
| STOPPED | 930 -1230 |
| BEGAN | 3.0 |
| TOTAL | 7 -230 |
| POSTED | 5 |
| DATE BILLED | |

COMMENTS   more work on Meghan brief - Emails w/ SL, email to Noreen P ct.

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | | |

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|
| 1/28/22 | LARSON | | | L 3 2 | | |

CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION
B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH
C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE
L - LETTER    PC - PETTY CASH    T - TRAVEL

| TIME | |
|------|--|
| STOPPED | 3.2 |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS   long LTR TV Julie Cotter Axis

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|
| | | | |

1/31   *Sonya Jozza*

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. | 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------|------------|--------|

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

**COMMENTS** *LTR (Another LTR) To AXIS – Final Review.*
*+4 Sending*

| | TIME |
|---|---|
| STOPPED | 2.7 |
| BEGAN | 9 |
| TOTAL | 5 |
| POSTED | |
| DATE BILLED | |

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|

---

2/1-2   *Form*   L Tr CX  6  1

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. | 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------|------------|--------|

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

**COMMENTS** *Re: real Who is the BM ANT*
*friend*
*Tc w/ Sonya re prep for Mediation – Mediation + right to*

| | TIME |
|---|---|
| STOPPED | 1 1 |
| BEGAN | 8 |
| TOTAL | |
| POSTED | 4.2 |
| DATE BILLED | |

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|
| | | *John Carter* | |

---

2/7, 10, 11,   *Sonya Lavsn*   L P R  10  J

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. | 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------|------------|--------|

12, 13, 14,
15

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

**COMMENTS** *R actual Damages when R Tc w/ Client*
*Suggested Language for Elverity; Began work on Opposition*
*To Nunsuitdate; R met w/ L re Opposition*
*ECF for Judge w/ Dennis import To cl –*
*Work on joint statement*

| | TIME |
|---|---|
| STOPPED | 3 |
| BEGAN | 5 |
| TOTAL | 1.5 |
| POSTED | 1.0 |
| DATE BILLED | 2.3 |
| | 15 1.0 |

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|---------------|
| | | | 2.4 |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

| | TIME |
|---|---|
| STOPPED | 4 |
| BEGAN | 1.7 |
| TOTAL | 1.3 |
| POSTED | 3 |
| DATE BILLED | |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 2/19/22 | CWSon | | | L | 3 | |

| | TIME |
|---|---|
| STOPPED | 3 |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE |
| L - LETTER | PC - PETTY CASH | T - TRAVEL |

| | TIME |
|---|---|
| STOPPED | 5 |
| BEGAN | 2 |
| TOTAL | 7 |
| POSTED | 1.0 |
| DATE BILLED | 1.5 |

COMMENTS *(handwritten, illegible)*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/2, 3 + 4 | | Marsh | | P L R | 3 4 | |

| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE |
| L - LETTER | PC - PETTY CASH | T - TRAVEL |

| | TIME |
|---|---|
| STOPPED | 9 |
| BEGAN | 15 |
| TOTAL | |
| POSTED | 1.0 |
| DATE BILLED | |

COMMENTS *(handwritten, illegible)*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 3/17, 18 + 21 | | Marsh | | P L | 9 | |

| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE |
| L - LETTER | PC - PETTY CASH | T - TRAVEL |

| | TIME |
|---|---|
| STOPPED | 3 |
| BEGAN | 2 |
| TOTAL | 1 |
| POSTED | 3 |
| DATE BILLED | |

COMMENTS *(handwritten, illegible)*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

3/24
3/31

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

3.0

**TIME**
STOPPED 1130
BEGAN 1250 (1.4)
TOTAL (2.8)
POSTED
DATE BILLED 1.3

COMMENTS _(handwritten, illegible)_

TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED

---

4/6-7-   LARSON   TX L   8

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

**TIME**
STOPPED 6
BEGAN 6
TOTAL 2
POSTED
DATE BILLED

COMMENTS _(handwritten, illegible)_

TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED

---

6/2-3   LARSON   58/58   LR   3

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

**TIME**
STOPPED 3
BEGAN 1
TOTAL
POSTED
DATE BILLED

COMMENTS _(handwritten, illegible)_

TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 6/18-61 | | LARSON | | | 5 3 | |

| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE |
| L - LETTER | PC - PETTY CASH | T - TRAVEL |

| TIME | |
|------|------|
| STOPPED | 4.0 (C) |
| BEGAN | 3.5 (T) |
| TOTAL | |
| POSTED | .8 (C) |
| DATE BILLED | |

COMMENTS: *P 1 authors f (C) - session of Memo...*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|----------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 6/30 | | LARSON | | R | 3 3 | |

| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE |
| L - LETTER | PC - PETTY CASH | T - TRAVEL |

| TIME | |
|------|------|
| STOPPED | |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS: *Review & ... of Dowd dep Transcript Day I*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|----------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|
| 7/4 | | LARSON | | | 6 6 | |

| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE |
| L - LETTER | PC - PETTY CASH | T - TRAVEL |

| TIME | |
|------|------|
| STOPPED | |
| BEGAN | 9.1 |
| TOTAL | 4.5 |
| POSTED | |
| DATE BILLED | |

COMMENTS: *Read dep day 2 Dowd deposition notes P f...*

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|----------------|

7/5

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

|  | TIME |
|--|------|
| STOPPED |  |
| BEGAN | 2. 3 |
| TOTAL |  |
| POSTED |  |
| DATE BILLED |  |

CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION
B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH
C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE
L - LETTER    PC - PETTY CASH    T - TRAVEL

COMMENTS    more work in first - never J does

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

7/6    LArson    5 —

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION
B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH
C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE
L - LETTER    PC - PETTY CASH    T - TRAVEL

|  | TIME |
|--|------|
| STOPPED |  |
| BEGAN |  |
| TOTAL |  |
| POSTED |  |
| DATE BILLED |  |

COMMENTS    more work on memo

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

7/7    LArson    5 4

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION
B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH
C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE
L - LETTER    PC - PETTY CASH    T - TRAVEL

|  | TIME |
|--|------|
| STOPPED |  |
| BEGAN |  |
| TOTAL |  |
| POSTED |  |
| DATE BILLED |  |

COMMENTS    Add'l work

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

7/8

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|

| | TIME |
|---|---|
| STOPPED | |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS   P, R, more work

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|----------------|

---

7/9   LARSON

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|

| | TIME |
|---|---|
| STOPPED | 3 |
| BEGAN | |
| TOTAL | 8 |
| POSTED | |
| DATE BILLED | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

COMMENTS   R

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|----------------|

---

7/10   LARSON.

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------------------|--------|

| | TIME |
|---|---|
| STOPPED | 9:30 |
| BEGAN | 10:45 |
| TOTAL | 1130 - 130 |
| POSTED | 36 - 57 |
| DATE BILLED | |

CA - COURT APPEARANCE   LL - LONG LETTER   P - PREPARATION
B - BRIEFING   NBT - NON BILLABLE TIME   R - RESEARCH
C - CONFERENCE   DPD - OUT OF POCKET DISBURSEMENT   TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION   O - OTHER   TCO - TELEPHONE CONFERENCE
L - LETTER   PC - PETTY CASH   T - TRAVEL

1.2
2.0
2.7

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|----------------|----------------|

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

| | | | TIME |
|---|---|---|---|
| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION | STOPPED |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH | |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE | BEGAN |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE | |
| L - LETTER | PC - PETTY CASH | T - TRAVEL | TOTAL |

COMMENTS

POSTED

DATE BILLED

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|



7.9 –                    ③ 5 → 1:45
                           8
                         (11)   ✓

7.4 – 4.5 ✓
   5   2.0 + 2.3 ✓    7/11  1.2
   6   5.0 ✓                  ✓
   7  – 5.4 ✓
   8  – 5.0 ✓
7-10 – 9:30 → 10:40 .
    11:30 – 1:30        ✓
     2:40 – 5:25

Back 7/11

7/16, 17, 18, 19   Larson

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

|  | TIME |
|---|---|
| STOPPED | 1.5 |
| BEGAN | 1.8 |
| TOTAL | 1.5 |
| POSTED | 1.0 |
| DATE BILLED | .5 |
|  | .6 |

CA - COURT APPEARANCE  LL - LONG LETTER  P - PREPARATION
B - BRIEFING  NBT - NON BILLABLE TIME  R - RESEARCH
C - CONFERENCE  DPD - OUT OF POCKET DISBURSEMENT  TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION  O - OTHER  TCO - TELEPHONE CONFERENCE
L - LETTER  PC - PETTY CASH  T - TRAVEL

COMMENTS   R P LM To S.L reverse Bassichis v

Flores — email To Michael Siegel

Flores Oriend dys day 2 Michael S.L.

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

7/16 - 1.5        Sonya

7/17 - 1.8
R - P - L TR to SL

7/18 Revised BASSICHIS
v Flores

email To Miles
10:30 A 1L   (1.5)
Finished DD dep day 2  (1.0)
7/19 .5 .6 (T/c +1 SL)


BACK of 7/16 ⇒ 19

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|---|---|---|---|---|---|---|
| 7/20 | | Larson | | | 1  7 | |

**TIME**

| | |
|---|---|
| CA - COURT APPEARANCE | LL - LONG LETTER |
| B - BRIEFING | NBT - NON BILLABLE TIME |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT |
| FI - FACTS INVESTIGATION | O - OTHER |
| L - LETTER | PC - PETTY CASH |
| P - PREPARATION |
| R - RESEARCH |
| TC - TELEPHONE CHARGE |
| TCO - TELEPHONE CONFERENCE |
| T - TRAVEL |

| TIME | |
|---|---|
| STOPPED | 10-11 |
| BEGAN | 1.0 |
| TOTAL | 1 30 |
| POSTED | |
| DATE BILLED | 7 |

COMMENTS      R FI P

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|---|---|---|---|---|---|---|
| 7/21/22 | | Larson | | | 8 | |

| | |
|---|---|
| CA - COURT APPEARANCE | LL - LONG LETTER |
| B - BRIEFING | NBT - NON BILLABLE TIME |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT |
| FI - FACTS INVESTIGATION | O - OTHER |
| L - LETTER | PC - PETTY CASH |
| P - PREPARATION |
| R - RESEARCH |
| TC - TELEPHONE CHARGE |
| TCO - TELEPHONE CONFERENCE |
| T - TRAVEL |

| TIME | |
|---|---|
| STOPPED | 4 |
| BEGAN | 4 |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|
| | | | |

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|-------------------|------|-----------------|--------|

|  |  | TIME |
|---|---|---|
| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION | STOPPED |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH | BEGAN |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE | TOTAL |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE | POSTED |
| L - LETTER | PC - PETTY CASH | T - TRAVEL | DATE BILLED |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|-------------------|------|-----------------|--------|

|  |  | TIME |
|---|---|---|
| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION | STOPPED |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH | BEGAN |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE | TOTAL |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE | POSTED |
| L - LETTER | PC - PETTY CASH | T - TRAVEL | DATE BILLED |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|-------------------|------|-----------------|--------|

|  |  | TIME |
|---|---|---|
| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION | STOPPED |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH | BEGAN |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE | TOTAL |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE | POSTED |
| L - LETTER | PC - PETTY CASH | T - TRAVEL | DATE BILLED |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|-------------------------|-----------------|---------------|---------------|



| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|-----------------|--------|

|  | CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION | | TIME | |

CA - COURT APPEARANCE    LL - LONG LETTER    P - PREPARATION
B - BRIEFING    NBT - NON BILLABLE TIME    R - RESEARCH
C - CONFERENCE    DPD - OUT OF POCKET DISBURSEMENT    TC - TELEPHONE CHARGE
FI - FACTS INVESTIGATION    O - OTHER    TCO - TELEPHONE CONFERENCE
L - LETTER    PC - PETTY CASH    T - TRAVEL

| | TIME |
|---|---|
| STOPPED | |
| BEGAN | |
| TOTAL | |
| POSTED | |
| DATE BILLED | |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|



| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------|--------|
| 4/22/23 | | Larson | | CA P | 9 5 | |

|  | | TIME | |
|---|---|---|---|
| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION | STOPPED 3-4 |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH | BEGAN 5-6 |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE | TOTAL |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE | POSTED |
| L - LETTER | PC - PETTY CASH | T - TRAVEL | DATE BILLED |

COMMENTS    P + CAppearni

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|

---

| DATE | INITIALS | CLIENT'S NAME | MATTER OR FILE # | CODE | HRS. 10THS TIME | AMOUNT |
|------|----------|---------------|------------------|------|------|--------|
| 9/14-18/23 | | Larson | | R T/P | 4 7 | |

|  | | TIME | |
|---|---|---|---|
| CA - COURT APPEARANCE | LL - LONG LETTER | P - PREPARATION | STOPPED |
| B - BRIEFING | NBT - NON BILLABLE TIME | R - RESEARCH | BEGAN 7 |
| C - CONFERENCE | DPD - OUT OF POCKET DISBURSEMENT | TC - TELEPHONE CHARGE | TOTAL 2 |
| FI - FACTS INVESTIGATION | O - OTHER | TCO - TELEPHONE CONFERENCE | POSTED 5 |
| L - LETTER | PC - PETTY CASH | T - TRAVEL | DATE BILLED 1.0 |

COMMENTS

| TELEPHONE NUMBER CALLED | OPERATOR NUMBER | CALL PLACED BY | PERSON CALLED |
|---|---|---|---|